JUDGE HELLERSTEIN

25 CV 06629

Jason M. Drangel (JD 7204)
jdrangel@ipcounselors.com
Ashly E. Sands (AS 7715)
asands@ipcounselors.com
Danielle S. Futterman (DY 4228)
dfutterman@ipcounselors.com
Gabriela N. Nastasi
gnastasi@ipcounselors.com
Melissa J. Levine
mlevine@ipcounselors.com
EPSTEIN DRANGEL LLP
60 East 42nd Street, Suite 1250
New York, NY 10165
Telephone: (212) 292-5390
Facsimile: (212) 292-5391
*Attorneys for Plaintiffs*
*POP MART Americas Inc.,*
*POP MART (Singapore) Holding Pte. Ltd. and*
*Beijing POP MART Cultural & Creative Co. Ltd.*

## UNITED STATES DISTRICT COURT
### SOUTHERN DISTRICT OF NEW YORK

| | |
|---|---|
| POP MART AMERICAS INC., POP MART (SINGAPORE) HOLDING PTE. LTD. AND BEIJING POP MART CULTURAL & CREATIVE CO. LTD, <br><br> *Plaintiffs* <br><br> v. <br><br> ANGEL TOY STORE STORE, ANHUI BLISS INTERNATIONAL TRADE CO.,LTD, AURORA GALAXY (SHENZHEN) CULTURE AND MEDIA CO., LTD., BAODING STAR DREAM GARDEN TRADING CO., LTD., BEIJING PDMTOY TRADING CO., LTD., CHANGSHA SPEED ZEBRA E-COMMERCE CO., LTD., CHANGZHOU CONTERCE GIFTS & CRAFTS CO., LTD., CHONGQING KALEIDOSCOPE TECHNOLOGY CO., LTD., COLORFUL JOY CASTLE TOY STORE, CRAZE TOY STORE, DEQING WINNERS XINXIN TRADING CO., LTD., DONGGUAN CHENMIAO ELECTRONICS CO., LTD., DONGGUAN DEVLLIN CRAFTS CO., LTD ., DONGGUAN HOMI E- | Civil Case No.: <br><br> **[PROPOSED]** &c <br> **1) TEMPORARY RESTRAINING ORDER; 2) ORDER RESTRAINING DEFENDANTS' MERCHANT STOREFRONTS AND DEFENDANTS' ASSETS WITH THE FINANCIAL INSTITUTIONS; 3) ORDER TO SHOW CAUSE WHY A PRELIMINARY INJUNCTION SHOULD NOT ISSUE; 4) ORDER AUTHORIZING BIFURCATED AND ALTERNATIVE SERVICE; AND 5) ORDER AUTHORIZING EXPEDITED DISCOVERY** <br><br> **FILED UNDER SEAL** |

COMMERCE CO., LTD., DONGGUAN JIAEN TECHNOLOGY CO., LTD., DONGGUAN MOYU TOYS CO., LTD., DONGGUAN WANGHONG TOYS & GIFTS CO., LTD., DONGGUAN WOODFIELD BABY PRODUCTS COMPANY LIMITED, DONGHAI WISE CRYSTAL JEWELRY CO., LTD., DONGYANG YOUGE TOY FACTORY(INDIVIDUAL BUSINESS), EASYLIVE COMMERCE (GUANGZHOU) CO., LTD., FUZHOU GULOU DISTRICT LUQI ELECTRONIC PRODUCTS FIRM, FUZHOU INTERNET STAR INFORMATION TECHNOLOGY CO., LTD., GBIGL OFFICIAL STORE, GUANGDONG CILY TECHNOLOGY CO., LTD., GUANGXI ORIENTAL BRIGHT TRADING CO., LTD., GUANGXI PEIROU TECHNOLOGY INFORMATION CO., LTD., GUANGZHOU BAOBAO MART TRENDY TOYS CULTURAL CREATIVITY CO., LTD., GUANGZHOU CITY HUANGPU DISTRICT TRANJIA TRADING FIRM (INDIVIDUAL BUSINESS), GUANGZHOU HOUJIANGXI TRADING CO., LTD., GUANGZHOU LABUBU CLOTHING MANUFACTURING CO., LTD., GUANGZHOU LABUBU TRADING CO., LTD., GUANGZHOU XINCHAO TOYS CO., LTD., GUANGZHOU XINHUI INTERNATIONAL TRADING CO., LTD., GUANGZHOU YINGSHUO TECHNOLOGY CO., LTD., GUANGZHOU YUDAREN CROSS BOARDER E-COMMERCE CO., LTD., HANGZHOU RUANLING CULTURE COMMUNICATION CO., LTD., HANGZHOU YIQU UNICORN CULTURE AND CREATIVITY CO., LTD, HEBEI XIONGAN ZANGFENG TRADING CO., LTD., HEFEI YISHUHUAKAI JEWELRY CO., LTD., HENAN LESHUO CRAFTS CO., LTD., HENAN QUEEN CARD INDUSTRIAL DEVELOPMENT CO., LTD., HENAN SUPER QUEEN GARMENT CO., LTD., HENAN YOKIDS GROUP, HIGH ENERGY SURPRISE BLIND BOX STORE, HK WILLOW LIMITED, HUIZHOU LINDA TOYS CO., LTD., JINHUA WANQUAN DAILY CHEMICAL CO., LTD., JOYLIT INTERNATIONAL LIMITED, JULI QICHUANG TRADING (SHENZHEN) CO., LTD., KUMIKO-SHOP STORE, KUMPA STORE, LABUBU SURPRISE BLIND BOX STORE, LIANJIANG

COUNTY JINGJING BU JING E-COMMERCE STORE( INDIVIDUAL BUSINESS), NANJING TONGXINZHIRONG INTERNATIONAL TRADE CO., LTD., ORIENT (SHENZHEN) TRADE CO., LTD., PLUSH TOY (QINGDAO) CO., LTD., PUNING CITY CHIWEI HANGXIANGBIAO TOY FIRM (INDIVIDUAL BUSINESS), QINGDAO UE HOME DESIGN & PRODUCTS CO., LTD., QUANZHOU LUOGANG DISTRICT SHUANGYANG SCREWED TONE DEPARTMENT STORE(INDIVIDUAL BUSINESS), RONGCHENG COUNTY ZHONGZHUO COMMERCIAL STORE, SHANDONG SHINEYOU WOOD INDUSTRY CO., LTD., SHANGHAI BABAILI INFORMATION TECHNOLOGY CO., LTD., SHANTOU CHAOYANG DISTRICT GUIYU YASLIAN KNITTING UNDERWEAR FACTORY (INDIVIDUAL BUSINESS), SHANTOU CHENGHAI PAITE TOYS CO., LTD., SHANTOU YUEQILI TECHNOLOGY CO., LTD., SHENZHEN BANCHONG TECHNOLOGY CO., LTD., SHENZHEN BEISIKE TECHNOLOGY CO., LTD., SHENZHEN BLIND THINKING PAI TOYS CO., LTD., SHENZHEN BLUETENCE INDUSTRIAL CO., LTD, SHENZHEN BOUMATI TRADING CO., LTD., SHENZHEN CHENGXINYUN TECHNOLOGY CO., LTD., SHENZHEN CHUANGZHISHENG TECHNOLOGY CO., LTD., SHENZHEN CROSSING LIGHT BOAT TECHNOLOGY CO., LTD., SHENZHEN GUANCHENG TRADING CO., LTD., SHENZHEN HENGRUIHE CONSULTING SERVICE CO., LTD., SHENZHEN HONGYI NEW ENERGY TECHNOLOGY CO., LTD, SHENZHEN IBRS INDUSTRIES CO., LTD., SHENZHEN JIONGSHENG INTERNATIONAL TRADE CO., LTD., SHENZHEN JOYFUN TECHNOLOGY CO., LIMITED, SHENZHEN LABUBU TOYS CO., LTD., SHENZHEN LABUBU TRADING CO., LTD., SHENZHEN LABUBU TRADING LIMITED COMPANY, SHENZHEN LANXI TECHNOLOGY CO., LTD., SHENZHEN LONGGANG DISTRICT YIPENGDA TRADING FIRM (INDIVIDUAL BUSINESS), SHENZHEN MINGQUE TIMES INTERNATIONAL TRADE CO., LTD., SHENZHEN MUMINGZHIYUE CULTURE CO., LTD.,

SHENZHEN NAUGHTY HILL TECHNOLOGY CO., LTD., SHENZHEN NEWSTAR ELECTRONIC TECHNOLOGY CO., LTD., SHENZHEN PINSHENG DISPLAY TECHNOLOGY CO., LTD., SHENZHEN PINYU TECHNOLOGY CO., LTD., SHENZHEN PROMOTION GIFTS TRADING CO., LTD., SHENZHEN QIANQU INDUSTRIAL CO., LTD., SHENZHEN QINZHIXIN TECHNOLOGY CO., LTD., SHENZHEN RABBIT CAT TECHNOLOGY CO., LTD., SHENZHEN RNLYEE FASHION GARMENT CO.,LTD., SHENZHEN RUIKELAISI TECHNOLOGY CO., LTD., SHENZHEN SHENMAN TECHNOLOGY CO., LTD., SHENZHEN SHUOYANG CROSS-BORDER E-COMMERCE CO., LTD., SHENZHEN SKY LINK TECHNOLOGY CO., LTD., SHENZHEN STONEWAY TECHNOLOGY CO., LTD., SHENZHEN TUOYI ELECTRONIC COMMERCE CO., LTD., SHENZHEN WALKSTARS TECHNOLOGY CO., LTD., SHENZHEN WEISHICHANG TECHNOLOGY CO., LTD., SHENZHEN XINGHAOSHENG INTERNATIONAL TRADE CO., LTD., SHENZHEN XINGQIONG KUANGXIANG TECHNOLOGY CO., LTD., SHENZHEN XINHONGHAI PACKAGING MATERIALS CO., LTD., SHENZHEN XINHUIYI TECHNOLOGY CO., LTD., SHENZHEN YANDA TONGJI TRADING CO., LTD., SHENZHEN YAOMIAOXIN TECHNOLOGY CO., LTD., SHENZHEN YIHONG BO ELECTRONIC TECHNOLOGY CO,.LTD, SHENZHEN YIMEIJIA IMPORT AND EXPORT TRADING CO., LTD., SHENZHEN YIXINWANG GIFT CO., LTD., SHENZHEN YOUPULE TECHNOLOGY CO., LTD., SHENZHEN YUANYING E-COMMERCE CO., LTD., SHENZHEN YUN QI TECHNOLOGY CO., LTD., SHENZHEN ZEQIAN E-COMMERCE CO., LTD., SHENZHEN ZIYAN FASHION TECHNOLOGY CO., LTD., SHOP1104271587 STORE, SHOP1104816419 STORE, SHOP1104933173 STORE, SUNNYPEAK GLOBAL TRADING CO., LTD., SURPRISE CABIN TOYS STORE, TAIWAN HEN WEI COMPANY, TERRY TECHNOLOGIES(DALIAN)CO., LTD., THREE ANTS (HANGZHOU) SUPPLY CHAIN MANAGEMENT CO., LTD., TIANZHOU TIMES

(HENAN) INTERNATIONAL TRADE CO., LTD., TINKER JUNCTION TOYS CO., LTD, ULTRAECOMAT (QINGDAO) CO., LTD., WEIZHIFAN NETWOK TECHNOLOGY (DONGGUAN) CO., LTD., WONDERVILLE INTERNATIONAL SUPPLY CHAIN MANAGEMENT (QINGDAO) CO., LTD., WUHAN BAIJIA SHIRUI TRADING CO., LTD., WUHAN JIANTU E-COMMERCE CO., LTD., WUXI CHAO XI CROSS-BORDER E-COMMERCE CO., LTD., XIAMEN OFUN TECHNOLOGY CO., LTD., XI'AN SIHANGDA INTERNATIONAL TRADE CO., LTD., XINGGUI (YIWU) TRADING CO., LTD., XINYU XUCAI TRADING CO., LTD., YANGZHOU MAIYOUTU CRAFTS CO., LTD., YIWU AILU CULTURE CREATIVITY STUDIO, YIWU ALTA INTERNATIONAL TRADE CO., LTD., YIWU ANCHUANG TRADE CO., LTD., YIWU BAIGE CRAFTS CO., LTD., YIWU BEIYU HOUSEHOLD PRODUCTS CO., LTD., YIWU BILAN CRAFTS CO., LTD., YIWU CITY AMI TOYS CO., LTD., YIWU DAIYINGSHI TRADING CO., LTD., YIWU DAYEZI JEWELRY CO., LTD., YIWU ECHO TRADE CO., LTD., YIWU FANGE E-COMMERCE FIRM, YIWU GENGRUI TRADING CO., LTD., YIWU HUAJING TRADING CO., LTD., YIWU HUANJI E-COMMERCE FIRM (INDIVIDUAL BUSINESS), YIWU JIMEN TOYS CO., LTD., YIWU JINGQIU TOYS CO., LTD., YIWU KERUI CLOTHING CO., LTD., YIWU KUBEI CULTURAL AND CREATIVE CO., LTD., YIWU LAJIE E-COMMERCE FIRM(INDIVIDUAL BUSINESS), YIWU LEYING BAGS CO., LTD., YIWU LILANG CRAFTS CO., LTD., YIWU LUCKY STAR CRAFTS CO., LTD., YIWU LUWEI TRADING FIRM, YIWU LUXI TRADING CO., LTD., YIWU PIXEL DAILY NECESSITIES CO., LTD., YIWU QINCHI LUGGAGE CO., LTD., YIWU QINGXU COSMETICS CO., LTD., YIWU QIXI TOYS CO., LTD., YIWU RONGCAN CRAFTS CO., LTD., YIWU RONGJI JEWELRY CO., LTD., YIWU RONGYUE TOYS CO., LTD., YIWU SILVER JEWELRY CO., LTD., YIWU WANGZONE E-COMMERCE FIRM, YIWU XINGQI IMPORT & EXPORT CO., LTD., YIWU XINGYI IMPORT AND EXPORT CO., LTD., YIWU XIONGXI E-

COMMERCE FIRM (INDIVIDUAL BUSINESS), YIWU YIMU TRADING CO., LTD., YIWU YIXUAN TRADING CO., LTD., YIWU ZHAOKUO TRADING CO., LTD, YIWU ZHENWAN E-COMMERCE CO., LTD., YULIN YUZHOU DISTRICT COLORFUL CLOTHING STORE, ZHEJIANG MULTISTAY INDUSTRY CO., LTD, ZHENGZHOU PLAYFUL CULTURE AND CREATIVITY CO., LTD., ZHENGZHOU QIMENG WANQU CROSS BORDER E-COMMERCE CO., LTD., ZHENGZHOU REFUSES TO DEFINE CULTURAL CREATIVITY CO., LTD., ZHENGZHOU XUANLANG INTELLIGENT TECHNOLOGY CO., LTD., ZHENGZHOU YAOZHONG NETWORK TECHNOLOGY CO., LTD., ZHENGZHOU YUHONG GUOCHUANG TRADING CO., LTD., ZHONGSHAN AUMETER TECHNOLOGY CO., LTD. and ZIZAIXING (SHENZHEN) TECHNOLOGY CO., LTD.,

*Defendants*

**GLOSSARY**

| Term | Definition |
|------|-----------|
| **Plaintiffs or POP MART** | POP MART Americas Inc. ("POP MART Americas"), POP MART (Singapore) Holding Pte. Ltd. ("POP MART Singapore") and Beijing POP MART Cultural & Creative Co., Ltd. ("POP MART Beijing") |
| **Defendants** | Angel Toy Store Store, Anhui Bliss International Trade Co.,Ltd, Aurora Galaxy (shenzhen) Culture And Media Co., Ltd., Baoding Star Dream Garden Trading Co., Ltd., Beijing PDMTOY Trading Co., LTD., Changsha Speed Zebra E-Commerce Co., Ltd., Changzhou Conterce Gifts & Crafts Co., Ltd., Chongqing Kaleidoscope Technology Co., Ltd., Colorful Joy Castle Toy Store, Craze Toy Store, Deqing Winners Xinxin Trading Co., Ltd., Dongguan Chenmiao Electronics Co., Ltd., Dongguan Devllin Crafts Co., Ltd ., Dongguan Homi E-Commerce Co., Ltd., Dongguan Jiaen Technology Co., Ltd., Dongguan Moyu Toys Co., Ltd., Dongguan Wanghong Toys & Gifts Co., Ltd., Dongguan Woodfield Baby Products Company Limited, Donghai Wise Crystal Jewelry Co., Ltd., Dongyang Youge Toy Factory(Individual Business), Easylive Commerce (Guangzhou) Co., Ltd., Fuzhou Gulou District Luqi Electronic Products Firm, Fuzhou Internet Star Information Technology Co., Ltd., GBIGL Official Store, Guangdong Cily Technology Co., Ltd., Guangxi Oriental Bright Trading Co., Ltd., Guangxi Peirou Technology Information Co., Ltd., Guangzhou Baobao Mart Trendy Toys Cultural Creativity Co., Ltd., Guangzhou City Huangpu District Tranjia Trading Firm (individual Business), Guangzhou Houjiangxi Trading Co., Ltd., Guangzhou Labubu Clothing Manufacturing Co., Ltd., Guangzhou Labubu Trading Co., Ltd., Guangzhou Xinchao Toys Co., Ltd., Guangzhou Xinhui International Trading Co., Ltd., Guangzhou Yingshuo Technology Co., Ltd., Guangzhou Yudaren Cross Boarder E-Commerce Co., Ltd., Hangzhou Ruanling Culture Communication Co., Ltd., Hangzhou Yiqu Unicorn Culture And Creativity Co., Ltd, Hebei Xiongan Zangfeng Trading Co., Ltd., Hefei Yishuhuakai Jewelry Co., Ltd., Henan Leshuo Crafts Co., Ltd., Henan Queen Card Industrial Development Co., Ltd., Henan Super Queen Garment Co., Ltd., Henan Yokids Group, High Energy Surprise Blind Box Store, HK WILLOW LIMITED, Huizhou Linda Toys Co., Ltd., Jinhua Wanquan Daily Chemical Co., Ltd., Joylit International Limited, Juli Qichuang Trading (shenzhen) Co., Ltd., Kumiko-shop Store, KUMPA Store, Labubu Surprise Blind Box Store, Lianjiang County Jingjing Bu Jing E-Commerce Store( Individual Business), Nanjing Tongxinzhirong International Trade Co., Ltd., Orient (shenzhen) |

Trade Co., Ltd., Plush Toy (qingdao) Co., Ltd., Puning City Chiwei Hangxiangbiao Toy Firm (Individual Business), Qingdao Ue Home Design & Products Co., Ltd., Quanzhou Luogang District Shuangyang Screwed Tone Department Store(Individual Business), Rongcheng County Zhongzhuo Commercial Store, Shandong Shineyou Wood Industry Co., Ltd., Shanghai Babaili Information Technology Co., Ltd., Shantou Chaoyang District Guiyu Yasilian Knitting Underwear Factory (individual Business), Shantou Chenghai Paite Toys Co., Ltd., Shantou Yueqili Technology Co., Ltd., Shenzhen Banchong Technology Co., Ltd., Shenzhen Beisike Technology Co., Ltd., Shenzhen Blind Thinking Pai Toys Co., Ltd., Shenzhen Bluetence Industrial Co., Ltd, Shenzhen Boumati Trading Co., Ltd., Shenzhen Chengxinyun Technology Co., Ltd., Shenzhen Chuangzhisheng Technology Co., Ltd., Shenzhen Crossing Light Boat Technology Co., Ltd., Shenzhen Guancheng Trading Co., Ltd., Shenzhen Hengruihe Consulting Service Co., Ltd., Shenzhen Hongyi New Energy Technology Co., Ltd, Shenzhen Ibrs Industries Co., Ltd., Shenzhen Jiongsheng International Trade Co., Ltd., Shenzhen Joyfun Technology Co., Limited, Shenzhen Labubu Toys Co., Ltd., Shenzhen Labubu Trading Co., Ltd., Shenzhen Labubu Trading Limited Company, Shenzhen Lanxi Technology Co., Ltd., Shenzhen Longgang District Yipengda Trading Firm (individual Business), Shenzhen Mingque Times International Trade Co., Ltd., Shenzhen Mumingzhiyue Culture Co., Ltd., Shenzhen Naughty Hill Technology Co., Ltd., Shenzhen Newstar Electronic Technology Co., Ltd., Shenzhen Pinsheng Display Technology Co., Ltd., Shenzhen Pinyu Technology Co., Ltd., Shenzhen Promotion Gifts Trading Co., Ltd., Shenzhen Qianqu Industrial Co., Ltd., Shenzhen Qinzhixin Technology Co., Ltd., Shenzhen Rabbit Cat Technology Co., Ltd., Shenzhen Rnlyee Fashion Garment Co.,ltd., Shenzhen Ruikelaisi Technology Co., Ltd., Shenzhen Shenman Technology Co., Ltd., Shenzhen Shuoyang Cross-Border E-Commerce Co., Ltd., Shenzhen Sky Link Technology Co., Ltd., Shenzhen Stoneway Technology Co., Ltd., Shenzhen Tuoyi Electronic Commerce Co., Ltd., Shenzhen Walkstars Technology Co., Ltd., Shenzhen Weishichang Technology Co., Ltd., Shenzhen Xinghaosheng International Trade Co., Ltd., Shenzhen Xingqiong Kuangxiang Technology Co., Ltd., Shenzhen Xinhonghai Packaging Materials Co., Ltd., Shenzhen Xinhuiyi Technology Co., Ltd., Shenzhen Yanda Tongji Trading Co.,Ltd., Shenzhen Yaomiaoxin Technology Co., Ltd., Shenzhen Yihong Bo Electronic Technology Co,.Ltd, Shenzhen Yimeijia Import And Export Trading Co., Ltd., Shenzhen Yixinwang Gift Co., Ltd., Shenzhen Youpule Technology Co., Ltd., Shenzhen Yuanying E-Commerce Co.,

Ltd., Shenzhen Yun Qi Technology Co., Ltd., Shenzhen Zeqian E-Commerce Co., Ltd., Shenzhen Ziyan Fashion Technology Co., Ltd., Shop1104271587 Store, Shop1104816419 Store, Shop1104933173 Store, SunnyPeak Global Trading Co., Ltd., Surprise Cabin Toys Store, Taiwan Hen Wei COMPANY, Terry Technologies(dalian)co., Ltd., Three Ants (hangzhou) Supply Chain Management Co., Ltd., Tianzhou Times (henan) International Trade Co., Ltd., Tinker Junction Toys Co., Ltd, Ultraecomat (qingdao) Co., Ltd., Weizhifan Netwok Technology (dongguan) Co., Ltd., Wonderville International Supply Chain Management (qingdao) Co., Ltd., Wuhan Baijia Shirui Trading Co., Ltd., Wuhan Jiantu E-Commerce Co., Ltd., Wuxi Chao Xi Cross-Border E-Commerce Co., Ltd., Xiamen Ofun Technology Co., Ltd., Xi'an Sihangda International Trade Co., Ltd., Xinggui (yiwu) Trading Co., Ltd., Xinyu Xucai Trading Co., Ltd., Yangzhou Maiyoutu Crafts Co., Ltd., Yiwu Ailu Culture Creativity Studio, Yiwu Alta International Trade Co., Ltd., Yiwu Anchuang Trade Co., Ltd., Yiwu Baige Crafts Co., Ltd., Yiwu Beiyu Household Products Co., Ltd., Yiwu Bilan Crafts Co., Ltd., Yiwu City Ami Toys Co., Ltd., Yiwu Daiyingshi Trading Co., Ltd., Yiwu Dayezi Jewelry Co., Ltd., Yiwu Echo Trade Co., Ltd., Yiwu Fange E-Commerce Firm, Yiwu Gengrui Trading Co., Ltd., Yiwu Huajing Trading Co., Ltd., Yiwu Huanji E-Commerce Firm (individual Business), Yiwu Jimen Toys Co., Ltd., Yiwu Jingqiu Toys Co., Ltd., Yiwu Kerui Clothing Co., Ltd., Yiwu Kubei Cultural And Creative Co., Ltd., Yiwu Lajie E-Commerce Firm(Individual Business), Yiwu Leying Bags Co., Ltd., Yiwu Lilang Crafts Co., Ltd., Yiwu Lucky Star Crafts Co., Ltd., Yiwu Luwei Trading Firm, Yiwu Luxi Trading Co., Ltd., Yiwu Pixel Daily Necessities Co., Ltd., Yiwu Qinchi Luggage Co., Ltd., Yiwu Qingxu Cosmetics Co., Ltd., Yiwu Qixi Toys Co., Ltd., Yiwu Rongcan Crafts Co., Ltd., Yiwu Rongji Jewelry Co., Ltd., Yiwu Rongyue Toys Co., Ltd., Yiwu Silver Jewelry Co., Ltd., Yiwu Wangzone E-Commerce Firm, Yiwu Xingqi Import & Export Co., Ltd., Yiwu Xingyi Import And Export Co., Ltd., Yiwu Xiongxi E-Commerce Firm (individual Business), Yiwu Yimu Trading Co., Ltd., Yiwu Yixuan Trading Co., Ltd., Yiwu Zhaokuo Trading Co., Ltd, Yiwu Zhenwan E-Commerce Co., Ltd., Yulin Yuzhou District Colorful Clothing Store, Zhejiang Multistay Industry Co., Ltd, Zhengzhou Playful Culture And Creativity Co., Ltd., Zhengzhou Qimeng Wanqu Cross Border E-Commerce Co., Ltd., Zhengzhou Refuses To Define Cultural Creativity Co., Ltd., Zhengzhou Xuanlang Intelligent Technology Co., Ltd., Zhengzhou Yaozhong Network Technology Co., Ltd., Zhengzhou Yuhong Guochuang Trading Co., Ltd., Zhongshan Aumeter Technology Co., Ltd. and Zizaixing (Shenzhen)

| | |
|---|---|
| | Technology Co., Ltd. |
| **Alibaba** | Alibaba.com Singapore E-Commerce Pte. Ltd. and/or any other entity that owns and/or operates the Alibaba.com online marketplace platform, which allows manufacturers, wholesalers and other third-party merchants, like Defendants, to advertise, offer for sale, sell, distribute and ship their wholesale and retail products originating from China directly to consumers across the world and specifically to consumers residing in the U.S., including New York |
| **AliExpress** | AliExpress E-Commerce One Pte., Ltd. and/or any other entity that owns and/or operates the AliExpress.com online marketplace platform, which allows manufacturers, wholesalers and other third-party merchants, like Defendants, to advertise, offer for sale, sell, distribute and ship their wholesale and retail products originating from China directly to consumers across the world and specifically to consumers residing in the U.S., including New York |
| **Epstein Drangel** | Epstein Drangel LLP, counsel for Plaintiffs |
| **New York Address** | 244 Madison Ave, Suite 411, New York, New York 10016 |
| **Complaint** | Plaintiffs' Complaint |
| **Application** | Plaintiffs' *ex parte* Application for: 1) a temporary restraining order; 2) an order restraining Merchant Storefronts (as defined *infra*) and Defendants' Assets (as defined *infra*) with the Financial Institutions (as defined *infra*); 3) an order to show cause why a preliminary injunction should not issue; 4) an order authorizing bifurcated and alternative service and 5) an order authorizing expedited discovery |
| **Lin Dec.** | Declaration of Fei Lin in Support of Plaintiffs' Application |
| **Turitto Dec.** | Declaration of Michael Turitto in Support of Plaintiffs' Application |
| **LABUBU Products** | Elf-like figures with mischievous looks that come in a variety of shapes, sizes, colors and styles, such as keychains, plush dolls, and accessories, originating from POP MART's collectible series, "THE MONSTERS" |
| **LABUBU Registrations** | U.S. Trademark Registration Nos.: 6,592,820 for " **POP MART** " for a variety of goods in Class 28; 7,839,156 for " THE MONSTERS " for a variety of goods in Class 28; and 7,839,144 for "LABUBU" for a variety of goods in Class 28 |
| **LABUBU Application** | U.S. Application No: 79/402,363 for "POP MART" for a variety of goods in Classes 14 and 25 |

| | |
|---|---|
| **LABUBU Marks** | The marks covered by the LABUBU Registrations and LABUBU Application |
| **LABUBU Works** | The works covered by the U.S. Copyright registrations listed in Exhibit D to the Complaint |
| **Counterfeit Products or Infringing Products** | Products bearing or used in connection with the LABUBU Marks and/or LABUBU Works, and/or products in packaging and/or containing labels bearing the LABUBU Marks and/or LABUBU Works, and/or bearing or used in connection with marks and/or artwork that are confusingly and/or substantially similar to the LABUBU Marks and/or LABABU Works, and/or products that are identical or confusingly similar to LABUBU Products |
| **Infringing Listings** | Defendants' listings for Counterfeit Products |
| **User Accounts** | Any and all websites and any and all accounts with online marketplace platforms such as Alibaba and/or AliExpress as well as any and all as yet undiscovered accounts with additional online marketplace platforms held by or associated with Defendants, their respective officers, employees, agents, servants and all persons in active concert or participation with any of them |
| **Merchant Storefronts** | Any and all User Accounts through which Defendants, their respective officers, employees, agents, servants and all persons in active concert or participation with any of them operate storefronts to manufacture, import, export, advertise, market, promote, distribute, display, offer for sale, sell and/or otherwise deal in Counterfeit Products, which are held by or associated with Defendants, their respective officers, employees, agents, servants and all persons in active concert or participation with any of them |
| **Defendants' Assets** | Any and all money, securities or other property or assets of Defendants (whether said assets are located in the U.S. or abroad) |
| **Defendants' Financial Accounts** | Any and all financial accounts associated with or utilized by any Defendants or any Defendants' User Accounts or Merchant Storefront(s) (whether said account is located in the U.S. or abroad) |
| **Financial Institutions** | PayPal Inc. ("PayPal"), Payoneer Inc. ("Payoneer"), the Alibaba Group d/b/a Alibaba.com payment services (e.g., Alipay.com Co., Ltd., Ant Financial Services Group) ("Alipay") and PingPong Global Solutions, Inc. ("PingPong") |
| **Third Party Service Providers** | Online marketplace platforms, including, without limitation, Alibaba and/or AliExpress, as well as any and all as yet undiscovered online marketplace platforms and/or entities through which Defendants, their respective officers, employees, agents, servants and all persons in active concert or participation with any of them manufacture, import, export, advertise, market, promote, distribute, make, use, offer for sale, sell and/or otherwise deal in Counterfeit Products which are hereinafter identified as a result of any order entered in this action, or otherwise |

On this day, the Court considered Plaintiffs' *ex parte* application for the following: 1) a temporary restraining order; 2) an order restraining Defendants' Merchant Storefronts and Defendants' Assets with the Financial Institutions; 3) an order to show cause why a preliminary injunction should not issue; 4) an order authorizing bifurcated and alternative service and 5) an order authorizing expedited discovery against Defendants, Third Party Service Providers and Financial Institutions in light of Defendants' intentional and willful offerings for sale and/or sales of Counterfeit Products.[1] A complete list of Defendants is attached hereto as **Schedule A**, which also includes links to Defendants' Merchant Storefronts and Infringing Listings. Having reviewed the Application, Declarations of Fei Lin and Michael Turitto, along with exhibits attached thereto and other evidence submitted in support thereof, the Court makes the following findings of fact and conclusions of law:

### PRELIMINARY FACTUAL FINDINGS & CONCLUSIONS OF LAW

1.      POP MART, founded in 2010, is a famous design and toy brand known worldwide for its collectible and imaginative toys.

2.      POP MART works with artists and collaborates with major media companies (such as Disney) to produce high-quality and unique toys and figures, accessible to customers in novel ways, such as in robotic vending machines, called "Roboshops", as well as small cardboard packages with mystery collectibles, called "blind boxes" ("POP MART Products").

3.      The POP MART Products are sold globally through Plaintiffs' e-commerce website, www.popmart.com, through the POP MART app, in over 500 POP MART retail stores and more than 2,500 POP MART Roboshops, in over 30 countries and regions.

---

[1] Where a defined term is referenced herein and not defined herein, the defined term should be understood as it is defined in the Glossary.

4.      In September 2023, POP MART opened a theme park called Pop Land in Beijing, China.

5.      One of POP MART's most famous lines of toys are the LABUBU Products, elf-like characters from POP MART's collectible series, "THE MONSTERS", created by Hong Kong-born illustrator Kasing Lung. LABUBU Products are described as "elvish" characters with "mischievous" looks, who may look scary but mean well.

6.      LABUBU Products come in a variety of shapes, sizes, colors and styles, such as keychains, plush dolls and accessories. They typically retail for between $14.99 - $99.99. However, collectibles and other rare figures may be sold for more, such as the "Mega" LABUBU, which retails for $959.90.

7.      Recently LABUBU Products have become viral, sending consumers in a frenzy to purchase them before they are sold out. There have been more than 2 million #LABUBU posts on TikTok alone in the last two years and celebrities such as Rihanna, Cher, and Kim Kardashian have posted images on Instagram featuring LABUBU Products.

8.      LABUBU Products have also been featured in many news outlets throughout the United States and globally, such as *The New York Times*, *BBC*, *Vogue* and *Forbes*.

9.      Due to POP MART'S success, in 2024, its revenue more than doubled to $1.8 billion.

10.     While Plaintiffs have gained significant common law trademark and other rights in their LABUBU Products through use, advertising and promotion, Plaintiffs have also protected their valuable rights by filing for and/or obtaining federal U.S. trademark registrations.

11.     For example, Plaintiff POP MART (Singapore) Holding Pte. Ltd. and Plaintiff Beijing POP MART Cultural & Creative Co., Ltd. are the owners of the LABUBU Registrations

for the LABUBU Marks (i.e., U.S. Trademark Registration Nos.: 6,592,820 for "



" for a variety of goods in Class 28; 7,839,156 for "

THE MONSTERS " for a variety of goods in Class 28; and 7,839,144 for "LABUBU" for a variety of goods in Class 28). Plaintiff POP MART (Singapore) Holding Pte. Ltd. is also the owner of the LABUBU Application for the LABUBU Marks (i.e., U.S. Trademark Application Serial No. 79/402,363 for "POP MART" for a variety of goods in Classes 14 and 25)

12.    The LABUBU Marks are currently in use in commerce in connection with the LABUBU Products.

13.    In addition, Plaintiffs are also the owner of a registered copyrights in and related to the LABUBU Products.

14.    For example, Plaintiff Beijing POP MART Cultural & Creative Co., Ltd. owns the LABUBU Works, and the U.S. copyright registrations covering the same, which are listed as Exhibit D to the Complaint.

15.    Defendants are manufacturing, importing, exporting, advertising, marketing, promoting, distributing, displaying, and/or offering for sale Counterfeit Products through Defendants' User Accounts and Merchant Storefronts with Alibaba and/or AliExpress (see Schedule A for links to Defendants' Merchant Storefronts and Infringing Listings).

16.    Defendants are not, nor have they ever been, authorized distributors or licensees of the LABUBU Products. Neither Plaintiffs, nor any of Plaintiffs' authorized agents, have consented to Defendants' use of the LABUBU Marks and/or the LABUBU Works, nor have Plaintiffs consented to Defendants' use of marks and/or artwork that are confusingly and/or substantially

3

similar to, identical to and constitute a counterfeiting or infringement of the LABUBU Marks and/or LABUBU Works.

17.    Plaintiffs are likely to prevail on their Lanham Act, Copyright Act and related common law claims at trial.

18.    As a result of Defendants' infringements, Plaintiffs, as well as consumers, are likely to suffer immediate and irreparable losses, damages and injuries before Defendants can be heard in opposition, unless Plaintiffs' Application for *ex parte* relief is granted:

    a.  Defendants have offered for sale and sold substandard Counterfeit Products in the United States that infringe the LABUBU Marks and/or LABUBU Works;

    b.  Plaintiffs have well-founded fears that more Counterfeit Products will appear in the marketplace; that consumers may be misled, confused and disappointed by the quality of these Counterfeit Products, resulting in injury to Plaintiffs' reputation and goodwill; and that Plaintiffs may suffer loss of sales for the LABUBU Products; and

    c.  Plaintiffs have well-founded fears that if they proceed on notice to Defendants on this Application, Defendants will: (i) secret, conceal, destroy, alter, sell-off, transfer or otherwise dispose of or deal with Counterfeit Products or other goods that infringe the LABUBU Marks and/or LABUBU Works, the means of obtaining or manufacturing such Counterfeit Products, and records relating thereto that are in their possession or under their control, (ii) inform their suppliers and others of Plaintiffs' claims with the result being that those suppliers and others may also secret, conceal, sell-off or otherwise dispose of Counterfeit Products or other goods infringing the LABUBU Marks and/or LABUBU Works, the means of obtaining or manufacturing such Counterfeit Products, and records relating thereto that are in their possession or

under their control, (iii) secret, conceal, transfer or otherwise dispose of their ill-gotten proceeds from its sales of Counterfeit Products or other goods infringing the LABUBU Marks and/or LABUBU Works and records relating thereto that are in their possession or under their control and/or (iv) open new User Accounts and Merchant Storefronts under new or different names and continue to offer for sale and sell Counterfeit Products with little to no consequence.

19.     The balance of potential harm to Defendants of being prevented from continuing to profit from their illegal and infringing activities if a temporary restraining order is issued is far outweighed by the potential harm to Plaintiffs, their business, the goodwill and reputation built up in and associated with the LABUBU Marks and/or LABUBU Works and to their reputations if a temporary restraining order is not issued.

20.     Public interest favors issuance of the temporary restraining order in order to protect Plaintiffs' interests in and to their LABUBU Marks and/or LABUBU Works, and to protect the public from being deceived and defrauded by Defendants' passing off of their substandard Counterfeit Products as LABUBU Products.

21.     Plaintiffs have not publicized their request for a temporary restraining order in any way.

22.     Service on Defendants via electronic means is reasonably calculated to result in proper notice to Defendants.

23.     If Defendants are given notice of the Application, they are likely to secret, conceal, transfer or otherwise dispose of their ill-gotten proceeds from their sales of Counterfeit Products or other goods infringing the LABUBU Marks and/or LABUBU Works. Therefore, good cause exists for granting Plaintiffs' request for an asset restraining order. It typically takes the Financial

5

Institutions a minimum of five (5) days after service of the Order to locate, attach and freeze Defendants' Assets and/or Defendants' Financial Accounts and it is anticipated that it will take the Third Party Service Providers a minimum of five (5) days to freeze Defendants' Merchant Storefronts. As such, the Court allows enough time for Plaintiffs to serve the Financial Institutions and Third Party Service Providers with this Order, and for the Financial Institutions and Third Party Service Providers to comply with the Paragraphs I(B)(1) and I(C)(1) of this Order, respectively, before requiring service on Defendants.

24.    Similarly, if Defendants are given notice of the Application, they are likely to destroy, move, hide or otherwise make inaccessible to Plaintiffs the records and documents relating to Defendants' manufacturing, importing, exporting, advertising, marketing, promoting, distributing, displaying, offering for sale and/or sale of Counterfeit Products. Therefore, Plaintiffs have good cause to be granted expedited discovery.

### ORDER

Based on the foregoing findings of fact and conclusions of law, Plaintiffs' Application is hereby **GRANTED** as follows:

### I.    Temporary Restraining Order

A. IT IS HEREBY ORDERED, as sufficient cause has been shown, that Defendants are hereby restrained and enjoined from engaging in any of the following acts or omissions in the United States for fourteen (14) days from the date of this order, and for such further period as may be provided by order of the Court:

1)    manufacturing, importing, exporting, advertising, marketing, promoting, distributing, displaying, offering for sale, selling and/or otherwise dealing in Counterfeit Products, or any other products bearing the LABUBU Marks and/or LABUBU Works and/or marks and/or artwork that are confusingly and/or substantially similar to, identical to

and constitute a counterfeiting or infringement of the LABUBU Marks and/or LABUBU Works;

2)   operation of Defendants' User Accounts and Defendants' Merchant Storefronts, including, without limitation, continued operation of Defendants' User Accounts and Merchant Storefronts in violation of this Order;

3)   directly or indirectly infringing in any manner Plaintiffs' LABUBU Marks and/or LABUBU Works;

4)   using any reproduction, counterfeit, copy or colorable imitation of Plaintiffs' LABUBU Marks and/or LABUBU Works to identify any goods or service not authorized by Plaintiffs;

5)   using Plaintiffs' LABUBU Marks and/or LABUBU Works and/or any other marks and/or artwork that are confusingly similar and/or substantially similar to the LABUBU Marks and/or LABUBU Works on or in connection with Defendants' manufacturing, importing, exporting, advertising, marketing, promoting, distributing, offering for sale, selling and/or otherwise dealing in Counterfeit Products;

6)   using any false designation of origin or false description, or engaging in any action which is likely to cause confusion, cause mistake and/or to deceive members of the trade and/or the public as to the affiliation, connection or association of any product manufactured, imported, exported, advertised, marketed, promoted, distributed, displayed, offered for sale or sold by Defendants with Plaintiffs, and/or as to the origin, sponsorship or approval of any product manufactured, imported, exported, advertised, marketed, promoted, distributed, displayed, offered for sale or sold by Defendants and Defendants' commercial activities and Plaintiffs;

7

7)      secreting, concealing, destroying, altering, selling off, transferring or otherwise disposing of and/or dealing with: (i) Counterfeit Products and/or (ii) any computer files, data, business records, documents or any other records or evidence relating to their User Accounts, Merchant Storefronts or Defendants' Assets and the manufacture, importation, exportation, advertising, marketing, promotion, distribution, display, offering for sale and/or sale of Counterfeit Products;

8)      effecting assignments or transfers, forming new entities or associations, or creating and/or utilizing any other platform, User Account, Merchant Storefront or any other means of importation, exportation, advertising, marketing, promotion, distribution, display, offering for sale and/or sale of Counterfeit Products for the purposes of circumventing or otherwise avoiding the prohibitions set forth in this Order; and

9)      knowingly instructing any other person or business entity to engage in any of the activities referred to in subparagraphs I(A)(1) through I(A)(8) above and I(B)(1) and I(C)(1) below.

B. IT IS HEREBY ORDERED, as sufficient cause has been shown, that Defendants and all persons in active concert and participation with them who receive actual notice of this Order, including the Third Party Service Providers and Financial Institutions who satisfy those requirements and are identified in this Order, are hereby restrained and enjoined from engaging in any of the following acts or omissions for fourteen (14) days from the date of this order, and for such further period as may be provided by order of this Court:

1)      secreting, concealing, transferring, disposing of, withdrawing, encumbering or paying Defendants' Assets from or to Defendants' Financial Accounts until further ordered by this Court.

8

C.  IT IS HEREBY ORDERED, as sufficient cause has been shown, that immediately upon receipt of service of this Order, Defendants and all persons in active concert and participation with them who receive actual notice of this Order, including the Third Party Service Providers who satisfy those requirements, are restrained and enjoined from engaging in any of the following acts or omissions for fourteen (14) days from the date of this order, and for such further period as may be provided by order of this Court:

1)  operation of Defendants' User Accounts and Defendants' Merchant Storefronts, including, without limitation, continued operation of Defendants' User Accounts and Merchant Storefronts in violation of this Order; and

2)  instructing, aiding, or abetting Defendants and/or any other person or business entity in engaging in any of the activities referred to in subparagraphs I(A)(1) through I(A)(8), I(B)(1) and I(C)(1) above, including, without limitation, by providing services necessary for Defendants to continue operating Defendants' User Accounts and Merchant Storefronts in violation of this Order.

## II.    Order to Show Cause Why A Preliminary Injunction Should Not Issue And Order Of Notice

A.  Defendants are hereby ORDERED to show cause before this Court in Courtroom 11 06 of the United States District Court for the Southern District of New York at 5~~00 Pearl Street~~/40 Foley Square, New York, New York on _____ August 22 _____ , 2025 at __10__ a. .m. or at such other time that this Court deems appropriate, why a preliminary injunction, pursuant to Fed. R. Civ. P. 65(a), should not issue.

B.  IT IS FURTHER ORDERED that opposing papers, if any, shall be filed electronically with the Court and served on Plaintiffs' counsel by delivering copies thereof to the office of Epstein Drangel LLP at 60 East 42nd Street, Suite 1250, New York, NY 10165, Attn: Jason M. Drangel

on or before ___August 18___, 2025. Plaintiffs shall file any Reply papers on or before ___August 21___, 2025.

C.  IT IS FURTHER ORDERED that Defendants are hereby given notice that failure to appear at the show cause hearing scheduled in **Paragraph II(A)** above may result in the imposition of a preliminary injunction against them pursuant to Fed. R. Civ. P. 65, which may take effect immediately upon the expiration of this Order, and may extend throughout the length of the litigation under the same terms and conditions set forth in this Order.

### III.    Asset Restraining Order

A.  IT IS FURTHER ORDERED pursuant to Fed. R. Civ. P. 64 and 65 and N.Y. C.P.L.R. 6201 and this Court's inherent equitable power to issue provisional remedies ancillary to its authority to provide final equitable relief, as sufficient cause has been shown, that within five (5) days of receipt of service of this Order, the Financial Institutions shall locate and attach Defendants' Financial Accounts and/or Defendants' Assets and shall provide written confirmation of such attachment to Plaintiffs' counsel.

### IV.    Order Authorizing Bifurcated and Alternative Service by Electronic Means

A.  IT IS FURTHER ORDERED pursuant to Fed. R. Civ. P. 4(f)(3), as sufficient cause has been shown, that service may be made on, and shall be deemed effective as to Defendants if it is completed by the following means:

1)     delivery of: (i) PDF copies of this Order together with the Summons and Complaint, and (ii) a link to a secure website (including NutStore, a large mail link created through Rmail.com and via website publication through a specific page dedicated to this Lawsuit accessible through ipcounselorslawsuit.com) where each Defendant will be able to download PDF copies of this Order together with the Summons and Complaint, and all papers filed in support of Plaintiffs' Application seeking this Order to

Defendants' e-mail addresses to be determined after having been identified by Alibaba and/or AliExpress pursuant to **Paragraph V(C).**

B.  IT IS FURTHER ORDERED, as sufficient cause has been shown, that such alternative service by electronic means ordered herein shall be deemed effective as to Defendants, Third Party Service Providers and Financial Institutions through the pendency of this action.

C.  IT IS FURTHER ORDERED, as sufficient cause has been shown, that such alternative service by electronic means ordered herein shall be made within five (5) days of the Financial Institutions and Third Party Service Providers' compliance with **Paragraphs III(A)** and **V(C)** of this Order.

D.  IT IS FURTHER ORDERED, as sufficient cause has been shown, that the Clerk of the Court shall issue a single original summons directed to all Defendants as listed in an attachment to the summons that will apply to all Defendants.

E.  IT IS FURTHER ORDERED, as sufficient cause has been shown, that service may be made and shall be deemed effective as to the following if it is completed by the below means:

1)  delivery of: (i) a PDF copy of this Order, or (ii) a link to a secure website where PayPal Inc. will be able to download a PDF copy of this Order via electronic mail to PayPal Legal Specialist at EEOMALegalSpecialist@paypal.com;

2)  delivery of: (i) a PDF copy of this Order, or (iii) a link to a secure website where AliPay.com Co., Ltd., Ant Financial Services will be able to download a PDF copy of this Order via electronic mail to us_ipr_tro_requests@alipay.com;

3)  delivery of: (i) a PDF copy of this Order, or (ii) a link to a secure website where Alibaba and AliExpress will be able to download a PDF copy of this Order via electronic mail to IPR_USTRO@service.alibaba.com and IPR-USTRO@aliexpress.com;

11

4)     delivery of: (i) a PDF copy of this Order, or (ii) a link to a secure website where Payoneer Inc. will be able to download a PDF copy of this Order via electronic mail to thirdpartyrequests@payoneer.com; and

5)     delivery of: (i) a PDF copy of this Order, or (ii) a link to a secure website where PingPong Global Solutions Inc. will be able to download a PDF copy of this Order via electronic mail to trorequest@pingpongx.com.

## V.     <u>Order Authorizing Expedited Discovery</u>

A. IT IS FURTHER ORDERED, as sufficient cause has been shown, that:

1)     Within fourteen (14) days after receiving service of this Order, each Defendant shall serve upon Plaintiffs' counsel a written report under oath providing:

    a.    their true name and physical address;

    b.    the name and location and URL of any and all websites that Defendants own and/or operate and the name, location, account numbers and URL for any and all User Accounts and Merchant Storefronts on any Third Party Service Provider platform that Defendants own and/or operate;

    c.    the complete sales records for any and all sales of Counterfeit Products, including but not limited to number of units sold, the price per unit, total gross revenues received (in U.S. dollars) and the dates thereof;

    d.    the account details for any and all of Defendants' Financial Accounts, including, but not limited to, the account numbers and current account balances; and

    e.    the steps taken by each Defendant, or other person served to comply with **Section I**, above.

2)     Plaintiffs may serve interrogatories pursuant to Rules 26 and 33 of the Federal Rules of Civil Procedure as well as Local Civil Rule 33.3 of the Local Rules for the Southern

and Eastern Districts of New York and Defendants who are served with this Order shall provide written responses under oath to such interrogatories within fourteen (14) days of service to Plaintiffs' counsel.

3) Plaintiffs may serve requests for the production of documents pursuant to Fed. R. Civ. P. 26 and 34, and Defendants who are served with this Order and the requests for the production of documents shall produce all documents responsive to such requests within fourteen (14) days of service to Plaintiffs' counsel.

B. IT IS FURTHER ORDERED, as sufficient cause has been shown, that within five (5) days of receipt of service of this Order the Financial Institutions served with this Order shall identify any and all of Defendants' Financial Accounts and/or Defendants' Assets, and provide Plaintiffs' counsel with a summary report containing account details for any and all such accounts, which shall include, at a minimum, identifying information for Defendants, including contact information for Defendants (including, but not limited to, mailing addresses and e-mail addresses), account numbers and account balances for any and all of Defendants' Financial Accounts and/or Defendants' Assets and confirmation of said compliance with this Order.

C. IT IS FURTHER ORDERED, as sufficient cause has been shown, that within five (5) days of receipt of service of this Order, the Third Party Service Providers served with this Order shall identify any and all of Defendants' User Accounts and Merchant Storefronts, and provide Plaintiffs' counsel with a summary report containing account details for any and all User Accounts and Merchant Storefronts, which shall include, at a minimum, identifying information for Defendants and Defendants' User Accounts and Defendants' Merchant Storefronts, contact information for Defendants (including, but not limited to, mailing addresses and e-mail addresses) and confirmation of said compliance with this Order.

13

D.  IT IS FURTHER ORDERED, as sufficient cause has been shown, that:

1)  Within fourteen (14) days of receiving actual notice of this Order, all Financial Institutions who are served with this Order shall provide Plaintiffs' counsel all documents and records in their possession, custody or control (whether located in the U.S. or abroad) relating to any and all of Defendants' Financial Accounts and/or Defendants' Assets, including, but not limited to, documents and records relating to:

a.  account numbers;

b.  current account balances;

c.  any and all identifying information for Defendants, Defendants' User Accounts and Defendants' Merchant Storefronts, including, but not limited to, names, addresses and contact information;

d.  any and all account opening documents and records, including, but not limited to, account applications, signature cards, identification documents and if a business entity, any and all business documents provided for the opening of each and every of Defendants' Financial Accounts;

e.  any and all deposits and withdrawals during the previous year from each and every one of Defendants' Financial Accounts and any and all supporting documentation, including, but not limited to, deposit slips, withdrawal slips, cancelled checks and account statements; and

f.  any and all wire transfers into each and every one of Defendants' Financial Accounts during the previous year, including, but not limited to, documents sufficient to show the identity of the destination of the transferred funds, the identity of the beneficiary's bank and the beneficiary's account number.

14

E. IT IS FURTHER ORDERED, as sufficient cause has been shown, that:

    1)    Within fourteen (14) days of receipt of service of this Order, the Third Party Service Providers served with this Order shall provide to Plaintiffs' counsel all documents and records in its possession, custody or control (whether located in the U.S. or abroad) relating to Defendants' User Accounts and Defendants' Merchant Storefronts, including, but not limited to, documents and records relating to:

        a.  any and all User Accounts and Defendants' Merchant Storefronts and account details, including, without limitation, identifying information and account numbers for any and all User Accounts and Defendants' Merchant Storefronts that Defendants have ever had and/or currently maintain with the Third Party Service Providers that were not previously provided pursuant to Paragraph V(C);

        b.  the identities, location and contact information, including any and all e-mail addresses of Defendants that were not previously provided pursuant to Paragraph V(C);

        c.  the nature of Defendants' businesses and operations, methods of payment, methods for accepting payment and any and all financial information, including, but not limited to, information associated with Defendants' User Accounts and Defendants' Merchant Storefronts, a full accounting of Defendants' sales history and listing history under such accounts and Defendants' Financial Accounts with any and all Financial Institutions associated with Defendants' User Accounts and Defendants' Merchant Storefronts; and

        d.  Defendants' manufacturing, importing, exporting, advertising, marketing, promoting, distributing, displaying, offering for sale and/or selling of Counterfeit

Products, or any other products bearing the LABUBU Marks and/or LABUBU Works and/or marks and/or artwork that are confusingly or substantially similar to, identical to and constitute an infringement of the LABUBU Marks and/or LABUBU Works.

### VI.    Security Bond

A. IT IS FURTHER ORDERED that Plaintiffs shall place security in the amount of _ten thousand_ Dollars ($10,000.) with the Court which amount is determined adequate for the payment of any damages any person may be entitled to recover as a result of an improper or wrongful restraint ordered hereunder.

### VII.    Sealing Order

A. IT IS FURTHER ORDERED that Plaintiffs' Complaint and exhibits attached thereto, and Plaintiffs' *ex parte* Application and the Declarations of Fei Lin and Michael Turitto in support thereof and exhibits attached thereto, and this Order shall remain sealed until the Financial Institutions and Third Party Service Providers comply with **Paragraphs I(B)-(C), III(A) and V(C)** of this Order.

**SO ORDERED.**

SIGNED this _17th_ day of _August_, 2025, at _12:25 p_.m.

_____
UNITED STATES DISTRICT JUDGE

Part I

16

# SCHEDULE A

| No. | Defendant / Seller Listing | Merchant/Store URL |
|-----|---------------------------|--------------------|
| 1 | Angel Toy Store | https://www.aliexpress.com/store/1104882312 |
| 2 | Anhui Biss International Trade Co.,Ltd | https://akbisslife.en.alibaba.com/index.html |
| 3 | Aurem Galaxy (shenzhen) Culture And Media Co., Ltd. | https://auroragalxy.en.alibaba.com/index.html |
| 4 | Baoding Star Dream Garden Trading Co., Ltd. | https://baodingstardream.en.alibaba.com/index.html |
| 5 | Beijing IHIYYO Trade Co., Ltd. | https://bjihiyyo.en.alibaba.com/index.html |
| 6 | Changsha Speed Zebra E-Commerce Co., Ltd. | https://speedzebra.en.alibaba.com/index.html |
| 7 | Changzhou Conterce Gifts & Crafts Co.,Ltd | https://conterce.en.alibaba.com/index.html |
| 8 | Chongqing Kaleidoscope Technology Co., Ltd. | https://rdzwsrld.en.alibaba.com/index.html |
| 9 | Colorful Joy Gift Toy Store | https://www.aliexpress.com/store/1104629223 |
| 10 | Coze Toy Store | https://www.aliexpress.com/store/1104696800 |
| 11 | Daqing Winners Times Trading Co., Ltd | https://winnerstimes.en.alibaba.com/index.html |
| 12 | Dongguan Chenmao Electronics Co.,Ltd. | https://chenmadm.en.alibaba.com/index.html |
| 13 | Dongguan Flying Daisy Crafts Co., Ltd. | https://flyingdaisy.en.alibaba.com/index.html |
| 14 | Dongguan Horwii E-Commerce Co., Ltd. | https://hurmiwii.en.alibaba.com/index.html |
| 15 | Dongguan Jiaen Technology Co., Ltd. | https://toppopmart.en.alibaba.com/index.html |
| 16 | Dongguan Muyu Toys Co., Ltd. | https://china-popup.en.alibaba.com/index.html |
| 17 | Dongguan Olan Toys & Gifts Co.,Ltd. | https://olangifts.en.alibaba.com/index.html |
| 18 | Dongguan Woodmield Baby Products Company Limited | https://woodfield.en.alibaba.com/index.html |
| 19 | Donghai Vital Crystal Jewelry Co., Ltd | https://vitalcrystal.en.alibaba.com/index.html |
| 20 | Dreamnile Toys Toy Factory(Individual Business) | https://dreamnile.en.alibaba.com/index.html |
| 21 | Dropkey Enjoy Life (factory) | https://dropkey.en.alibaba.com/index.html |
| 22 | Fuzhou Galoy Escocis Luiz Electronic Products Firm | https://fz-salas6987.en.alibaba.com/index.html |
| 23 | Fuzhou Internet Star Information Technology Co., Ltd. | https://hol-456567.en.alibaba.com/index.html |
| 24 | GB&GL Official Store | https://www.aliexpress.com/store/1104720667 |
| 25 | Guangzhou Oriental Brigh Trading Co., Ltd. | https://godor.en.alibaba.com/index.html |
| 26 | Guangzhou City Yangyue Information Co., Ltd. | https://www.aliexpress.com/store/1101050601 |
| 27 | Guangxi Peishuo Technology Information Co., Ltd. | https://gxvvi.en.alibaba.com/index.html |
| 28 | Guangzhou Baobao Mart Trendy Toys Cultural Creativity Co., Ltd | https:// vccyoollodo.en.alibaba.com/index.html |
| 29 | Guangzhou Zhichuanyange Clockwork Trendy Trading Firm (Individual Business) | https://vccoollollo.en.alibaba.com/index.html |
| 30 | Guangzhou Huqiangen Trading Co., Ltd. | https://maangee.en.alibaba.com/index.html |
| 31 | Hangzhou Lakshmi Clothing Manufacturing Co., Ltd. | https://lakshupop.en.alibaba.com/index.html |
| 32 | Guangzhou Labubu Trading Co., Ltd. | https://labubu3.dl.en.alibaba.com/index.html |
| 33 | Guangzhou YIWU Toys Co., Ltd. | https://yiwutoy.en.alibaba.com/index.html |
| 34 | Guangzhou Xinhui International Trading Co., Ltd. | https://guanghouxinhui.en.alibaba.com/index.html |
| 35 | Guangzhou Yingshuo Technology Co., Ltd. | https://gysk88.en.alibaba.com/index.html |
| 36 | Guangzhou Yusikem Cross Boarder E-Commerce Co., Ltd. | https://yusicleborder.en.alibaba.com/index.html |
| 37 | Guangzhou Zhixi Cultural Tourism Co., Ltd. | https://zhixiculture.en.alibaba.com/index.html |
| 38 | Hangzhou Muju Unistar Culture And Creativity Co., Ltd | https://cnyunison.en.alibaba.com/index.html |
| 39 | Hebei Xionglan Zangfang Trading Co., Ltd. | https://zangfang.en.alibaba.com/index.html |
| 40 | Hefei Yehuzuatai Jewelry Co., Ltd. | https://yehuzuatai.en.alibaba.com/index.html |
| 41 | Hello Crafts Store | https://www.aliexpress.com/store/1104337465 |
| 42 | Henan Queen Giant Industrial Development Co., Ltd. | https://queencart.en.alibaba.com/index.html |
| 43 | Henan Super Queen Garment Co., Ltd. | https://hnsj3qn.en.alibaba.com/index.html |
| 44 | Henan Yeklss Group | https://yeklss.en.alibaba.com/index.html |
| 45 | High Energy Shopping Bird Box Store | https://www.aliexpress.com/store/1104623472 |
| 46 | HK WILLOW LIMITED | https://willowilo.en.alibaba.com/index.html |
| 47 | Huizhou Linas Toys Co., Ltd. | https://linastoys.en.alibaba.com/index.html |
| 48 | Jinhua Yokaiyo Daily Chemical Co., Ltd | https://joywei.en.alibaba.com/index.html |
| 49 | Knack International Group Co., Limited | https://knackintl.en.alibaba.com/index.html |
| 50 | Kuji Gluhuang Trading (shenzhen) Co., Ltd. | https://cn1576800653peeb.en.alibaba.com/index.html |
| 51 | Kumtloo-shop Store | https://www.aliexpress.com/store/1104337465 |
| 52 | KUWPA Store | https://www.kexpress.com/store/1104622019 |
| 53 | Li Hong Toys & Gift Store | https://www.aliexpress.com/store/1104605211 |
| 54 | Lianjiang Country Jingjing Du Jing E-Commerce Store (Individual Business) | https://viewerd611.en.alibaba.com/index.html |
| 55 | Nanjing Tongxinfureng International Trade Co., Ltd. | https://tongxinfunfey.en.alibaba.com/index.html |
| 56 | Orient Shenzhen Trade Co., Ltd. | https://orient30.en.alibaba.com/index.html |
| 57 | Primera Source Co., Ltd. | https://primera.en.alibaba.com/index.html |
| 58 | Qatar Toy Wholesale Store | https://www.aliexpress.com/store/1104373465 |
| 59 | Qingdao Uie Home Design & Products Co., Ltd. | https://uehomedesign.en.alibaba.com/index.html |
| 60 | Quanzhou Luoyang District Shuangweng Screwed Tone Department Store (Individual Business) | https://qzpdfuh.en.alibaba.com/index.html |
| 61 | Rongcheng County Zhongbuo Commercial Store | https://hongzhoucho.en.alibaba.com/index.html |
| 62 | Rongcheng Qihang E-Commerce Co.,Ltd | https://rcqihang.en.alibaba.com/index.html |
| 63 | Shanghai Babali Information Technology Co., Ltd. | https://shbabali.en.alibaba.com/index.html |
| 64 | Shantou Chaoyang District Golyu Yvailian Knitting Underwear Factory (Individual Business) | https://yailian.en.alibaba.com/index.html |
| 65 | Shantou Chenghai Paris Toys Co., Ltd | https://paristoy.en.alibaba.com/index.html |
| 66 | Shantou Rongxing Toys Co., Ltd. | https://rongxin.en.alibaba.com/index.html |
| 67 | Shenzhen Baohong Technology Co., Ltd. | https://baohong.en.alibaba.com/index.html |
| 68 | Shenzhen Benbenke Technology Co., Ltd. | https://benctoys.en.alibaba.com/index.html |
| 69 | Shenzhen Bird Thinking Pal Toys Co., Ltd. | https://popmartchina.en.alibaba.com/index.html |

| # | Company | URL 1 | URL 2 |
|---|---------|-------|-------|
| 70 | Shenzhen Bluetrend Industrial Co., Ltd | https://www.alibaba.com/product-detail/Wholesale-Labubu-Plush-Toy-Sitting-Plush_1601441347368.html | https://bluetrc-en.alibaba.com/index.html |
| 71 | Shenzhen Boumart Trading Co., Ltd | https://www.alibaba.com/product-detail/Q9-Wholesale-Cheap-Oem-Labubu-Action_1601493100351.html | https://surnroops.en.alibaba.com/index.html |
| 72 | Shenzhen Chengxinyun Technology Co., Ltd. | https://www.alibaba.com/product-detail/Wholesale-Kawaii-Labubu-Vinyl-Plush-Toys_1601402925922.html | https://honeshryn.en.alibaba.com/index.html |
| 73 | Shenzhen Chenzhuo Technology Co., Ltd. | https://www.alibaba.com/product-detail/Labubu-V1-V2-V3-Blind-Box_1601296925.html | https://knkys.en.alibaba.com/index.html |
| 74 | Shenzhen Croping Light Boat Technology Co., Ltd. | https://www.alibaba.com/product-detail/POP-MART-Labubu-V3-V2-V1_1601459284964.html | https://kryy5.en.alibaba.com/index.html |
| 75 | Shenzhen Guanchen Trading Co., Ltd. | https://www.alibaba.com/product-detail/Original-Labubu-Doll-Have-a-Seat_1601425288163.html | https://gxck.en.alibaba.com/index.html |
| 76 | Shenzhen Hengguihe Consulting Service Co., Ltd. | https://www.alibaba.com/product-detail/US-3-5-Days-Fast-Delivery_1601457410260.html | https://guardhingl.en.alibaba.com/index.html |
| 77 | Shenzhen Hongli Xing Energy Technology Co., Ltd | https://www.alibaba.com/product-detail/Sayon-Custom-Popular-Original-Labubu-Keychain_1601330218027.html | https://originalperfumes.en.alibaba.com/index.html |
| 78 | Shenzhen Ikni Industries Co., Ltd | https://www.alibaba.com/product-detail/Cute-Trendy-Toys-The-Monsters-Labubu_1601455163266.html | https://hongxie-ar.en.alibaba.com/index.html |
| 79 | Shenzhen Jiangfeng International Trade Co., Ltd | https://www.alibaba.com/product-detail/New-and-Popular-LABUBU-Treasure-Cute_1601459768682.html | https://ipkn.en.alibaba.com/index.html |
| 80 | Shenzhen Joyfull Technology Co., Limited | https://www.alibaba.com/product-detail/Selling-an-Enamel-Labubu-Buy-to_1601485630985.html | https://jiangfeng888.en.alibaba.com/index.html |
| 81 | Shenzhen Labubu Toy Co., Ltd | https://www.alibaba.com/product-detail/US-5-7-Days-Delivery-Pop_1601520244793.html | https://joyfultoys.en.alibaba.com/index.html |
| 82 | Shenzhen Labuu Trading Co., Ltd. | https://www.alibaba.com/product-detail/Surprise-Mystery-Box-Big-into-Energy_1601488142766.html | https://jwolkku.en.alibaba.com/product.html |
| 83 | Shenzhen Labubu Trading Limited Company | https://www.alibaba.com/product-detail/Wholesale-PVC-Animal-Themed-Product_1601398199427.html | https://labubu.en.alibaba.com/index.html |
| 84 | Shenzhen Lanai Technology Co., Ltd. | https://www.alibaba.com/product-detail/Labubu-PVC-Animals-Toys-Kawaii_1601531590977.html | https://labubu-chy.en.alibaba.com/index.html |
| 85 | Shenzhen Lezhong District Fang Li Trading Firm (Individual Business) | https://www.alibaba.com/product-detail/High-Quality-POPMART-Labubu-Brown_1601459840911.html | https://lann96.en.alibaba.com/index.html |
| 86 | Shenzhen Mingxue Times International Trade Co., Ltd. | https://www.alibaba.com/product-detail/Labubu-POP-MART-Original-Labubu-Doll_1601466274623.html | https://lezhfn.en.alibaba.com/index.html |
| 87 | Shenzhen Murmurphase Culture Co., Ltd. | https://www.alibaba.com/product-detail/Labubu-High-Quality-First-Generation-PVC_1601461445792.html | https://labub-collcet.en.alibaba.com/index.html |
| 88 | Shenzhen Naughty Hill Technology Co., Ltd. | https://www.alibaba.com/product-detail/Labubu-V1-V2-V3-Blind-Box_1601253354163.html | https://lcoz.en.alibaba.com/index.html |
| 89 | Shenzhen Noumya Science and Technology Co., Ltd. | https://www.alibaba.com/product-detail/Labubu-OEM-ODM-Custom-Keychain_1601521553940.html | https://naughtyhill.en.alibaba.com/index.html |
| 90 | Shenzhen Pinsheng Display Technology Co., Ltd. | https://www.alibaba.com/product-detail/Official-Labubu-Keychain-100-Original_1601472596411.html | https://onewarse.en.alibaba.com/index.html |
| 91 | Shenzhen Pinyu Technology Co., Ltd | https://www.alibaba.com/product-detail/Handmade-plush-toy-Labubu-Keychain_1601423308678.html | https://pinycash.en.alibaba.com/index.html |
| 92 | Shenzhen Promotion Gifts Trading Co., Ltd. | https://www.alibaba.com/product-detail/New-Arrival-Thailand-Bunny-Toy-PVC_1601499088401.html | https://tophousehold.en.alibaba.com/index.html |
| 93 | Shenzhen Qianhe Trading Co., Ltd. | https://www.alibaba.com/product-detail/Best-Selling-High-Quality-Plush-Toy_1601459749024.html | https://hzpinyu.en.alibaba.com/index.html |
| 94 | Shenzhen Qlashbeb Technology Co., Ltd. | https://www.alibaba.com/product-detail/LABUBU-2nd-Generation-Factory-Labubu_1601450380951.html | https://qinehz.en.alibaba.com/index.html |
| 95 | Shenzhen Rabbit Cat Technology Co., Ltd. | https://www.alibaba.com/product-detail/Authentic-Popmart-Labubu-3-0_1601459894504.html | https://qlashbeb.en.alibaba.com/index.html |
| 96 | Shenzhen Royale Fashion Garment Co., Ltd | https://www.alibaba.com/product-detail/Wholesale-100-Original-Labubu-3-0_1601467986230.html | https://rcmurat.en.alibaba.com/index.html |
| 97 | Shenzhen Rui Times International Trade Co., Ltd. | https://www.alibaba.com/product-detail/100-Authentic-Pop-Mart-Labubu-The_1601441830201.html | https://royferm.en.alibaba.com/index.html |
| 98 | Shenzhen Shenman Technology Co., Ltd. | https://www.alibaba.com/product-detail/In-Stock-380m-Labubu-Ubu-The_1601440604144.html | https://khwonffa.en.alibaba.com/index.html |
| 99 | Shenzhen Shuoyang Cross-Border E-Commerce Co., Ltd. | https://www.alibaba.com/product-detail/Labubu-Cute-Cartoon-Adorable-Doll-Figure_1601478383497.html | https://shuoyang888.en.alibaba.com/index.html |
| 100 | Shenzhen Sky Link Technology Co., Ltd. | https://www.alibaba.com/product-detail/Labubu-Second-Generation-V2-High-Quality_1601483783030.html | https://skyln909.en.alibaba.com/index.html |
| 101 | Shenzhen Tianwazu Technology Co., Ltd. | https://www.alibaba.com/product-detail/Exclusive-Offer-570-Labubu-Series_1601462730963.html | https://yinelpm.en.alibaba.com/index.html |
| 102 | Shenzhen Transhout Commerce Co., Ltd | https://www.alibaba.com/product-detail/New-High-Quality-1st-3rd-Generation_1601453896971.html | https://jpncosm.en.alibaba.com/index.html |
| 103 | Shenzhen Walkstars Technology Co., Ltd. | https://www.alibaba.com/product-detail/Wholesale-for-Pop-Mart-PVC-Labubu_1601447799921.html | https://walkstra.en.alibaba.com/index.html |
| 104 | Shenzhen Weibinchang Technology Co., Ltd. | https://www.alibaba.com/product-detail/150-Labubu-Ornament-Original-Pendant_1601467448441.html | https://tbzpmart.en.alibaba.com/index.html |
| 105 | Shenzhen Weiduisen Technology Co., Ltd. | https://www.alibaba.com/product-detail/Authentic-High-Quality-Vacuum-Labubu_1601469935889.html | https://ptchang.en.alibaba.com/index.html |
| 106 | Shenzhen Wingtong Xiangpang Technology Co., Ltd. | https://www.alibaba.com/product-detail/High-Quality-Vacuum-Labubu-Large_1601457500388.html | https://weihuosheng.en.alibaba.com/index.html |
| 107 | Shenzhen Wintonghai Packaging Materials Co., Ltd. | https://www.alibaba.com/product-detail/100-Original-Authentic-Labubu-3_1601455747627.html | https://winghpong.en.alibaba.com/index.html |
| 108 | Shenzhen Xinhapi Technology Co., Ltd. | https://www.alibaba.com/product-detail/Labubu-V1-V2-V3_1601464139668.html | https://itself.en.alibaba.com/index.html |
| 109 | Shenzhen Xingri Trading Co., Ltd. | https://www.alibaba.com/product-detail/Hot-Labubu-3rd-Down-Party-Series_1601379473958.html | https://xinhuld.en.alibaba.com/index.html |
| 110 | Shenzhen Yaomaosen Technology Co., Ltd. | https://www.alibaba.com/product-detail/Wholesale-Popmart-Labubu-V3-Bulk_1601455298118.html | https://xingrl.en.alibaba.com/index.html |
| 111 | Shenzhen Yihong Bu Electronic Technology Co.,Ltd | https://www.alibaba.com/product-detail/High-Quality-Mini-Flocked-Labubu-Have_1601369331301.html | https://yamaosen.en.alibaba.com/index.html |
| 112 | Shenzhen Yingti Import And Export Trading Co., Ltd | https://www.alibaba.com/product-detail/POPMART-the-Monsters-Labubu-V2_1601293705510.html | https://ipohong.en.alibaba.com/index.html |
| 113 | Shenzhen Yingyuan International Trade Co., Ltd | https://www.alibaba.com/product-detail/Factory-Wholesale-Labubu-3-0_1601450455327.html | https://ithongti.en.alibaba.com/index.html |
| 114 | Shenzhen Yueshao Technology Co., Ltd. | https://www.alibaba.com/product-detail/Labubu-V3-the-Monsters_1601518273370.html | https://guangsshop.en.alibaba.com/index.html |
| 115 | Shenzhen Yueying E-Commerce Co., Ltd. | https://www.alibaba.com/product-detail/Wholesale-LABUBU-Plush-Toys-LABUBU_1601475643935.html | https://wizycom.en.alibaba.com/index.html |
| 116 | Shenzhen Yun Technology Co., Ltd. | https://www.alibaba.com/product-detail/Wholesale-LABUBU-Plush-Toys-the_1601476241488.html | https://yuentia.en.alibaba.com/index.html |
| 117 | Shenzhen Zhenyu Technology Co., Ltd. | https://www.alibaba.com/product-detail/3rd-Generation-Labubu-Keychain-Wholesale_1601442056927.html | https://wshysh.en.alibaba.com/index.html |
| 118 | Shenzhen Zihao Fashion Technology Co., Ltd. | https://www.alibaba.com/product-detail/Labubu-V3-V2-V1-Wholesale_1601442440562.html | https://faylfest.en.alibaba.com/index.html |
| 119 | Shop5 1104271587 Store | https://www.alibaba.com/product-detail/Wholesale-De-Charm_1601490889889.html | https://zhlyfash.en.alibaba.com/index.html |
| 120 | Shop5 1248516419 Store | https://www.aliexpress.com/item/3256800676559508.html | https://www.aliexpress.com/store/1104270548 |
| 121 | Shop5 1256633173 Store | https://www.aliexpress.com/item/3256807052644481.html | https://www.aliexpress.com/store/1248516419 |
| 122 | Sunnyhex Global Trading Co., Ltd | https://www.aliexpress.com/item/3256807524424087.html | https://www.aliexpress.com/store/1104622221 |
| 123 | Surprise Odeti Toys Store | https://www.aliexpress.com/item/3256802522244387.html | https://www.aliexpress.com/store/1104622499 |
| 124 | Taiwan Hen Yee COMPANY | https://www.alibaba.com/product-detail/Original-MART-LABUBU-POP-Mystery-Box_1601263663285.html | https://ttoojjek.en.alibaba.com/index.html |
| 125 | TG-Trade Technology International Co., Ltd | https://www.alibaba.com/product-detail/Labubu-High-Quality-PVC-Cross-Border_1601459567670.html | https://tenvtch.en.alibaba.com/index.html |
| 126 | Three Kow Guangzhou Supply Chain Management Co., Ltd. | https://www.alibaba.com/product-detail/Labubu-Dol-Cute-Kawaii-Labubu_1601459567670.html | https://yuanqirsrrd.en.alibaba.com/index.html |
| 127 | Tianzhou Times (henan) International Trade Co., Ltd. | https://www.alibaba.com/product-detail/Labubu3-0_1601466310788.html | https://taysohn.en.alibaba.com/index.html |
| 128 | Tinker Junction Toys Co., Ltd | https://www.alibaba.com/product-detail/New-Product-Li-Toy-Baby-V3_1601458067155.html | https://tianzhi.en.alibaba.com/index.html |
| 129 | Toy2Travel Group Pty Ltd | https://www.alibaba.com/product-detail/Labubu-Macaron-Series-V3-Whole-Box_1601469590191.html | https://tomb-jri.en.alibaba.com/index.html |
| 130 | Wenzhou Network Technology (dongguan) Co., Ltd | https://www.alibaba.com/product-detail/Wholesale-Labubu-Brave-Bones-Monster-Labubu_1601495959239.html | https://hitreezone.en.alibaba.com/index.html |
| 131 | Wonderville International Supply Chain Management (xinjiao) Co., Ltd | https://www.alibaba.com/product-detail/Cute-Monster-Labubu-Series-Flocking-Keyring_1601371260200.html | https://wizntsk.en.alibaba.com/index.html |
| 132 | Wuhan Beiji Shen Trading Co., Ltd | https://www.alibaba.com/product-detail/Labubu-Stuffed-Animals-Unique_1601365705356.html | https://fgordtoys.en.alibaba.com/index.html |
| 133 | Wuhan Wanfa E-Commerce Co., Ltd. | https://www.alibaba.com/product-detail/Best-Selling-Labubu-Third-Generation-Keychain_1601537171742.html | https://zhaoyk.en.alibaba.com/index.html |
| 134 | Wuxi Cross-Border E-Commerce Co., Ltd. | https://www.alibaba.com/product-detail/Labubu-V3-Generation-Kawaii-Labubu_1601451460767.html | https://wanfae.en.alibaba.com/index.html |
| 135 | Xiamen Chor Technology Co., Ltd. | https://www.alibaba.com/product-detail/Creative-Labubu-Little-Sheep-Soft-Plush_1601542003189.html | https://tlyxbn.en.alibaba.com/index.html |
| 136 | Xi'an Strangvle International Trade Co., Ltd. | https://www.alibaba.com/product-detail/Labubu-High-Quality-Mini-Flocked-Labubu_1601465065122.html | https://chogcorp.en.alibaba.com/index.html |
| 137 | Xiangling Wares Co., Ltd | https://www.alibaba.com/product-detail/Custom-Kawaii-Labubu-Series-Vinyl_1601471147966.html | https://xastrang.en.alibaba.com/index.html |
| 138 | Xinyu Hong Le Yuan Trading Co., Ltd | https://www.alibaba.com/product-detail/Labubu-Big-Mystery-Box_1601536617044.html | https://tmxyxiang.en.alibaba.com/index.html |
| 139 | Yangzhou Maiyuou Crafts Co., Ltd | https://www.alibaba.com/product-detail/Labubu-V3-Doll-Plush-Toy-Dolls_1601431460767820.html | https://xnhlt.en.alibaba.com/index.html |
| 140 | Yiwu Aku Culture Creativity Studio | https://www.alibaba.com/product-detail/Labubu-Original-the-Monsters_1601461455576.html | https://jilsestudio.en.alibaba.com/index.html |

| | | | |
|---|---|---|---|
| 141 | Yiwu Aibo International Trade Co., Ltd. | https://www.alibaba.com/product-detail/New-Arrival-Lababu-Otter-Decorations_1601443215566.html | https://yiwuaibai.en.alibaba.com/index.html |
| 142 | Yiwu Aiezhiang Trade Co., Ltd. | https://www.alibaba.com/product-detail/2025-Labubu-Version-3-Soft-Stuffed_1601430448823.html | https://yiwuanzhuang.en.alibaba.com/index.html |
| 143 | Yiwu Baige Crafts Co., Ltd. | https://www.alibaba.com/product-detail/Hot-Custom-Cartoon-Labubu-Maskot-Costume_1601486679356.html | https://yiwubaige.en.alibaba.com/index.html |
| 144 | Yiwu Bayu Household Products Co., Ltd. | https://www.alibaba.com/product-detail/Yellow-Collection-Favourite-Bag_1601491223956.html | https://byhome.en.alibaba.com/index.html |
| 145 | Yiwu Bilan Crafts Co., Ltd. | https://www.alibaba.com/product-detail/POP-Automatic-Labubu-with-Key-Chain_1601453035953.html | https://bilangye.en.alibaba.com/index.html |
| 146 | Yiwu City Ami Toys Co., Ltd. | https://www.alibaba.com/product-detail/Labubu-Plush-Toys-Cartoon-Figure-Doll_1601339964188.html | https://yiwuamitoys.en.alibaba.com/index.html |
| 147 | Yiwu DaiVegoli Trading Co., Ltd. | https://www.alibaba.com/product-detail/Labubu-for-Coke-Three-Generation-Heart_1601521374771.html | https://ivodys.en.alibaba.com/index.html |
| 148 | Yiwu Deyisi Jewelry Co., Ltd. | https://www.alibaba.com/product-detail/Cute-Doll-Labubu-Cartoon-Anime_1601379296613.html | https://deysi924.en.alibaba.com/index.html |
| 149 | Yiwu Echo Trade Co., Ltd. | https://www.alibaba.com/product-detail/Authentic-Popmart-Labubu-the-Monster-Exciting_1601513807564.html | https://gizhaiecho.en.alibaba.com/index.html |
| 150 | Yiwu Fengc E-Commerce Firm | https://www.alibaba.com/product-detail/High-Quality-Labubu-V3-Labubu-Big_1601445640746.html | https://lifeng2025.en.alibaba.com/index.html |
| 151 | Yiwu Gaogui Trading Co., Ltd. | https://www.alibaba.com/product-detail/Labubu-Second-Generation-Sitting-Party-Toy_1601454015788.html | https://jjengrai.en.alibaba.com/index.html |
| 152 | Yiwu Huaing Trade Co., Ltd. | https://www.alibaba.com/product-detail/Boutlel-Man-Original-100-Lafur-Tags_1601520245263.html | https://hejcaling.en.alibaba.com/index.html |
| 153 | Yiwu Huaxui E-Commerce Firm (Individual Business) | https://www.alibaba.com/product-detail/Factory-Wholesale-Third-Generation-Labubu-Cute_1601516393186.html | https://huaxuans.en.alibaba.com/index.html |
| 154 | Yiwu Jinnan Toys Co., Ltd. | https://www.alibaba.com/product-detail/Hot-Sale-Monsters-Labubu-Kg_1601350063561.html | https://jimantoy.en.alibaba.com/index.html |
| 155 | Yiwu Jingda Toys Co., Ltd. | https://www.alibaba.com/product-detail/Labubu-Series-1-3-Macaron-Third_1601426043801.html | https://jingdatoy.en.alibaba.com/index.html |
| 156 | Yiwu Keruji Clothing Co., Ltd. | https://www.alibaba.com/product-detail/Labubu-Custom-22-Cm-Labubu-Soft_1601475551678.html | https://seerekus.en.alibaba.com/index.html |
| 157 | Yiwu Lejin Import & Export Co., Ltd. | https://www.alibaba.com/product-detail/Popmart-Labubu-Dipped-Ashion-Labubu_1601482933016.html | https://hejingxxqufeb.en.alibaba.com/index.html |
| 158 | Yiwu Lejie E-Commerce Firm (Individual Business) | https://www.alibaba.com/product-detail/Labubu-New-V3-3-3-the_1601489053690.html | https://zmvkabu.en.alibaba.com/index.html |
| 159 | Yiwu Leving Bags Co., Ltd. | https://www.alibaba.com/product-detail/Original-Label-Popmart-Labubu-2025_1601439156493.html | https://lrvingbas.en.alibaba.com/index.html |
| 160 | Yiwu Liling Crafts Co., Ltd. | https://www.alibaba.com/product-detail/Litange-Labubu-V3-Doll-Skeleton_1601328780755.html | https://lilangraft.en.alibaba.com/index.html |
| 161 | Yiwu Longtai Trade Co., Ltd. | https://www.alibaba.com/product-detail/New-Labubu-3-0-Cute-Vinyl_1601355564185.html | https://vulontai.en.alibaba.com/index.html |
| 162 | Yiwu Luowei Trading Firm | https://www.alibaba.com/product-detail/Wholesale-Monster-Labubu-Mini-Keychains-Charms_1601442761500.html | https://luweimart.en.alibaba.com/index.html |
| 163 | Yiwu Luxi Trading Co., Ltd. | https://www.alibaba.com/product-detail/Factory-Direct-3-0-Original-Vinyl_1601487235083.html | https://yiwluxi.en.alibaba.com/index.html |
| 164 | Yiwu Pixel Daily Necessities Co., Ltd. | https://www.alibaba.com/product-detail/2025-New-V3-Labubu-New-V3_1601516571093.html | https://haosdabi2024.en.alibaba.com/index.html |
| 165 | Yiwu Qier Creative Firm | https://www.alibaba.com/product-detail/Wholesale-Doll-Keychains-Labubu-Doll_1601473310471.html | https://tinxxi.en.alibaba.com/index.html |
| 166 | Yiwu Qingsu Cosmetics Co., Ltd. | https://www.alibaba.com/product-detail/Hot-Selling-Cute-Frosted-Labubu-Figure_1601533240395.html | https://icingusosy.en.alibaba.com/index.html |
| 167 | Yiwu Qkn Toys Co., Ltd. | https://www.alibaba.com/product-detail/Third-Generation-Keychain-Big-imp_1601490739500.html | https://qdchioi896.en.alibaba.com/index.html |
| 168 | Yiwu Rongqin Crafts Co., Ltd. | https://www.alibaba.com/product-detail/Wholesale-New-Cross-border-Vinyl_1601455209515.html | https://rontqgn.en.alibaba.com/index.html |
| 169 | Yiwu Rongqili Trading Co., Ltd. | https://www.alibaba.com/product-detail/POP-MART-Labubu-Third-Generation-V3_1601482539120.html | https://yiwurtqi.en.alibaba.com/index.html |
| 170 | Yiwu Rongyue Toys Co., Ltd. | https://www.alibaba.com/product-detail/RongYue-PopMart-Labubu-2202-New-Cola_1601409050453.html | https://rongyuetoy.en.alibaba.com/index.html |
| 171 | Yiwu Silver Jewelry Co., Ltd. | https://www.alibaba.com/product-detail/Labubu-Original-First-Generation-Monster-Coin_1601461557591.html | https://yiwilver.en.alibaba.com/index.html |
| 172 | Yiwu Wangmu E-Commerce Firm | https://www.alibaba.com/product-detail/Labubu-High-Quality-8cm-Zircono_1601445651207.html | https://wangumie.en.alibaba.com/index.html |
| 173 | Yiwu Widow Network of America Co., Ltd. | https://www.alibaba.com/product-detail/Ready-for-Shipment-Labubu-Original_1601491342933.html | https://byniz.en.alibaba.com/index.html |
| 174 | Yiwu Xingii Import And Export Co., Ltd. | https://www.alibaba.com/product-detail/Most-Popular-Labubu-V3-Bubble-Mart_1601468172587.html | https://ewkingmu.en.alibaba.com/index.html |
| 175 | Yiwu Xiongzi E-Commerce Firm (Individual Business) | https://www.alibaba.com/product-detail/Labubu-Doll-the-Second-generation-Labubu_1601451102746.html | https://shiongzi.en.alibaba.com/index.html |
| 176 | Yiwu Yime Trading Co., Ltd. | https://www.alibaba.com/product-detail/Genuine-Labubu-V3-the-Monster-Big_1601433375092.html | https://yimatoys.en.alibaba.com/index.html |
| 177 | Yiwu Yizhong Trading Co., Ltd. | https://www.alibaba.com/product-detail/Custom-Labubu-Hot-Selling-Labubu-Doll-V3_1601508860442.html | https://yiwoll.en.alibaba.com/index.html |
| 178 | Yiwu Zaxe Toys Co., Ltd | https://www.alibaba.com/product-detail/The-Best-Selling-Labubu-Doll-the_1601462895945.html | https://wollaxixoy.en.alibaba.com/index.html |
| 179 | Yiwu Zhenwann E-Commerce Co., Ltd. | https://www.alibaba.com/product-detail/New-Arrival-POP-MART5-Labubu-V2-Heart_1501279837638.html | https://toxray.en.alibaba.com/index.html |
| 180 | Yulin Shi District Colorful Clothing Store | https://www.alibaba.com/product-detail/Authentic-100-Original-POPMART-17cm-Labubu_1601536275457.html | https://x.18fkc.en.alibaba.com/index.html |
| 181 | Zhengzhou Muxinyu Industry Co., Ltd. | https://www.alibaba.com/product-detail/Labubu-Sluch-Doll-with-Interchangeable_1601458284944.html | https://muxinyu.en.alibaba.com/index.html |
| 182 | Zhengzhou Pixelai Culture and Creativity Co., Ltd. | https://www.alibaba.com/product-detail/Hotsale-POP-MART-100-Original-Labubu_1601279276500.html | https://zrveta.en.alibaba.com/index.html |
| 183 | Zhengzhou Qineng Wanqu Cross Border E-Commerce Co., Ltd. | https://www.alibaba.com/product-detail/17cm-Labubu-Plush-Doll-with-Interchangeable_1601453524944.html | https://qznvaq.en.alibaba.com/index.html |
| 184 | Zhengzhou Ruluo Te Define Cultural Creativity Co., Ltd. | https://www.alibaba.com/product-detail/Hot-Labubu-Archangel-Rbon-Super-Cute_1601491884726.html | https://rejetdefinition.en.alibaba.com/index.html |
| 185 | Zhengzhou Weisu Network Technology Co., Ltd. | https://www.alibaba.com/product-detail/Wholesale-2025-New-Labubu-V3_1601456203247.html | https://weisustore.en.alibaba.com/index.html |
| 186 | Zhengzhou Yaozhang Trading Co., Ltd. | https://www.alibaba.com/product-detail/Popmart-Original-Labubu-V1-Macaron-Labubu_1601524599458.html | https://znyyd.en.alibaba.com/index.html |
| 187 | Zhengzhou Yuhcoag Guozhuang Trading Co., Ltd. | https://www.alibaba.com/product-detail/Labubu-Bubblelabu-Sitting-Party-Fire_1601463565296.html | https://zeyheng.cn.alibaba.com/index.html |
| 188 | Zhengzhan Xuemice Co., Ltd. | https://www.alibaba.com/product-detail/Labubu-Doll-3D-Printing-Toys-Labubu_1601218221688.html | https://zu.xmise.en.alibaba.com/index.html |
| 189 | Zoaking (Shenzhen) Technology Co., Ltd. | https://www.alibaba.com/product-detail/Popmart-Labubu-Dress-Series-Original-Logo_1601446115208.html | https://zcs157455792.yos.en.alibaba.com/index.html |